**UNITED STATES of America,**
**Appellee,**

v.

**Samuel HERBIN, Defendant–Appellant.**

No. 08–5036–cr.

United States Court of Appeals,
Second Circuit.

Feb. 23, 2010.

Marshall A. Mintz, Mintz & Oppenheim LLP, New York, NY, for Appellant.

Michael P. Drescher (Gregory L. Waples, on the brief), United States Attorney's Office for the District of Vermont, for Tristram J. Coffin, United States Attorney for the District of Vermont, Burlington, VT, for Appellee.

PRESENT: DENNIS JACOBS, Chief Judge, ROSEMARY S. POOLER, ROBERT A. KATZMANN, Circuit Judges.

### SUMMARY ORDER

Samuel Herbin appeals his conviction on the grounds that (1) the district court erroneously admitted evidence of his handwriting exemplars, and (2) the evidence was insufficient to support his conviction for being a felon in possession of a firearm. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

(1) Herbin argues that his handwriting exemplars were inadmissible under Federal Rules of Evidence 401, 608(b), 404(b), and 403. "We review a trial court's evidentiary rulings for an abuse of discretion." *United States v. McDermott,* 245 F.3d 133, 140 (2d Cir.2001). When the specific evidentiary challenge raised on appeal was preserved in the district court, we will vacate if a party's substantial rights are affected. *See* Fed.R.Evid. 103(a); *United States v. Dupre,* 462 F.3d 131, 136 (2d Cir.2006); *see also Jacquin v. Stenzil,* 886 F.2d 506, 508 (2d Cir.1989). When it

was not, our review is for plain error. *See Puckett v. United States,* — U.S. —, 129 S.Ct. 1423, 1429, 173 L.Ed.2d 266 (2009).

Evidence is relevant if it has "any tendency to make the existence of any fact that is of consequence to the determination of the action more probable or less probable than it would be without the evidence." Fed.R.Evid. 401. Here, the handwriting exemplars were relevant to Herbin's credibility as a testifying witness. Relevant evidence, however, "may be excluded if its probative value is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence." Fed.R.Evid. 403. Because Herbin did not raise a Rule 403 objection in the district court, our review is for plain error. The handwriting exemplars were obviously prejudicial to Herbin. However, they were also relevant to Herbin's credibility and the validity of Herbin's innocent justification for leasing the apartment. We cannot find that the district court committed plain error in balancing these concerns.

Federal Rule of Evidence 404(b) provides that evidence of prior bad acts is inadmissible for propensity purposes but is admissible "for other purposes." *See also United States v. Jaswal,* 47 F.3d 539, 544 (2d Cir.1995). Before 404(b) evidence can be admitted, the government must, upon request of the defendant, "provide reasonable notice in advance of trial, or during trial if the court excuses pretrial notice on good cause shown, of the general nature of any such evidence it intends to introduce at trial." Fed.R.Evid. 404(b). Herbin did not raise a 404(b) objection in the district court, and he has not demonstrated plain error in this Court. The exemplars were

relevant for multiple non-propensity purposes, such as impeachment and intent; moreover, Herbin has offered no argument as to why any notice problem justifies vacatur under the plain error standard.

(2) Herbin also contends that the evidence was insufficient to support his conviction for being a felon in possession of a firearm. *See* 18 U.S.C. § 922(g)(1). To obtain a § 922(g)(1) conviction, the government must prove beyond a reasonable doubt that: (1) the defendant has at least one previous felony conviction; (2) the defendant knowingly possessed the firearm; and (3) the firearm was in or affected interstate commerce. *United States v. White,* 552 F.3d 240, 245 n. 2 (2d Cir.2009). Herbin argues that the government presented insufficient evidence as to possession and interstate commerce.

Herbin "bears a very heavy burden" in prevailing on these arguments. *See United States v. Crowley,* 318 F.3d 401, 407 (2d Cir.2003) (internal quotation marks omitted). We must sustain the conviction if, "after viewing the evidence in the light most favorable to the prosecution, *any* rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt." *Jackson v. Virginia,* 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979).

■ **Possession.** The government can establish possession by proving either actual or constructive possession. *United States v. Gaines,* 295 F.3d 293, 300 (2d Cir.2002). Actual possession "requires the government to show defendant physically possessed the firearm." *Id.* Here, the evidence of actual possession consisted principally of the seizure of a gun during a raid on Herbin's residence and the testimony of a witness that she heard Herbin say that the police had seized his gun during the raid. This alone suffices. *See United States v. Florez,* 447 F.3d 145, 155 (2d Cir.2006).

■ **Interstate Commerce.** The government must show "[s]ome nexus with commerce … although that need not be any more than the minimal nexus that the firearm [has] been, at some time, in interstate commerce." *United States v. Jones,* 16 F.3d 487, 491 (2d Cir.1994); *see also Gaines,* 295 F.3d at 302. "Testimony that a weapon was manufactured out of state is generally sufficient to meet the interstate commerce element." *Jones,* 16 F.3d at 491 (internal quotation marks omitted). Here, an ATF agent testified that the frame of the gun at issue was manufactured in Nevada and then shipped to California where it was assembled with other parts and ultimately sold.

Finding no merit in Herbin's remaining arguments, we hereby **AFFIRM** the judgment of the district court.